Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.833   Filed 09/08/25   Page 1 of 20

Judge: AQUILINA, ROSEMARIE E.                              Case No.    16-001064-FH-C30
                                                           Ticket No.
                                                           CTN:        16-007405

THE STATE OF MICHIGAN                                       By: KOOP, CHARLES T
                                    -vs-

URAZ, TUNC              DFNDT                               By: PERRONE, JACOB A
RICHARD A. HANDLON                                         325 EAST GRAND RIVER AVE
CORRECTIONAL FACILITY                                      SUITE 250
1728 BLUEWATER HIGHWAY                                     EAST LANSING, MI 48823
IONIA, MI 48846
1250 HASLETT RD #10
HASLETT, MI 48840
6039 HART ST
EAST LANSING, MI 48823


                                                           SILVERTHORN, DUANE D.
                                                           300 s washington sq
                                                           ste 315
                                                           LANSING, MI 48933

Dob:                    Sex:
Lic:                    Sid: XXXXXXXXXX

Plate#:
Make:
Year:               Accident: No
Type:
Venue:    CITY OF LANSING POLICE DEPT
Location: ING
                                                Bond: 25000           Set:
KRUMBACH, DETECTIVE MATT    CW                   Type: CR C/S          Posted:
MELKE, ERIKA LYNNE         CO

Charges:

---

Ct.1    750.411I    STALKING AGGRAVATED                        C30 FOUND GUILTY BY JURY
        Offense Dt: 08/23/2016    Cvr:
        Arrest Dt:  08/23/2016    LPD
        Comments: GUILTY VERDICT BY JURY; REFER PROBATION; BOND CANCELLED; SENTENCE:  DECEMBER 20, 2017 @ 8:30 A.M.

---

Sentencing:
Ct.1            Sentence        Suspended       Credit
Jail (Days)
Fines           100.00
Costs           700.00
Restitution
Probation(Mo)               Expires:
Comm Svc (Hr)
REMARKS:        (36) MOS  TO (90) MOS MDOC WITH CREDIT
                FOR  (453) DAYS  SERVED;  STATE COST $68;
                CVA $130; DNA $60; COURT COST $700; ATTY
                $600; FINE $100; CONCURRENT WITH FILE
                #16-1065-FC

---

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 1 | 05/21/25 | DEF MOTION TO MODIFY THE METHOD OF PAYMENT FOR COURT FINANCIAL ASSESSMENTS | atrudgeon | 0.00 | 0.00 |
| 2 | 01/30/24 | DECISION FROM SUPREME COURT | WRIGHTT | 0.00 | 0.00 |
| 3 | 08/17/23 | ORDER DENYING DEFENDANTS MOTION FOR EVIDENTIARY HEARING AND NEW TRIAL | DMIRACLE | 0.00 | 0.00 |
| 4 | 06/26/23 | ORDER OF DISQUALIFICATION The judge was changed from JAMO, JAMES S to AQUILINA, ROSEMARIE E. | SBKIM | 0.00 | 0.00 |
| 5 | 05/18/23 | CASE REASSIGNED TO REDISTRIBUTE JUDGE CANADY'S CLOSED CRIMINAL DOCKET TO EXISTING CRIMINAL JUDGES | ADMC30 | 0.00 | 0.00 |
| 6 | 05/18/23 | CASE REASSIGNED TO REDISTRIBUTE JUDGE CANADY'S CLOSED CRIMINAL DOCKET TO EXISTING CRIMINAL JUDGES The judge was changed from CANADY III, CLINTON to JAMO, JAMES . | ADMC30 | 0.00 | 0.00 |
| 7 | 04/06/23 | ORDER FOR PAYMENT OF EXTRAORDINARY FEES | LLAFAVE | 0.00 | 0.00 |
| 8 | 04/06/23 | MOTIONFOR A REASONABLE FEE | LLAFAVE | 0.00 | 0.00 |
| 9 | 02/22/23 | ORDER FROM COURT OF APPEALS | LLAFAVE | 0.00 | 0.00 |
| 10 | 01/19/23 | ORDER FROM COURT OF APPEALS | LLAFAVE | 0.00 | 0.00 |
| 11 | 08/08/22 | ORDER | WRIGHTT | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.834   Filed 09/08/25   Page 2 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 12 | 06/01/22 | MEMORANDUM OF LAW STATEMENT OF FACTS W/ PS | WRIGHTT | 0.00 | 0.00 |
| 13 | 04/27/22 | TRANSCRIPT OF PROCEEDINGS - GINTHER HEARING - BEFORE HON. CLINTON CANADY III ON APRIL 13, 2022; RECORDED BY TONI COLTMAN, CER 8226 | WRIGHTT | 0.00 | 0.00 |
| 14 | 04/13/22 | HEARING IN OPEN COURT ON 4/13/2022 - EVIDENTIARY HEARING - HEARING HELD, BRIEFS TO BE FILED BY FRIDAY, JUNE 3, 2022 | WRIGHTT | 0.00 | 0.00 |
| 15 | 04/13/22 | HEARING HELD ON THE RECORD | TCOLTMAN | 0.00 | 0.00 |

The following event: EVIDENTIARY HEARING scheduled
for 04/13/2022 at 1:00 pm has been resulted as
follows:

Result: HEARING HELD ON THE RECORD
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL
Result Staff:
   Staff:  COURT RECORDER: COLTMAN, TONI
Certification Number:  8226

| 16 | 02/18/22 | HEARING SET: | VROPER | 0.00 | 0.00 |

The following event: EVIDENTIARY HEARING scheduled
for 03/02/2022 at 10:00 am has been rescheduled as
follows:

Event: EVIDENTIARY HEARING
Date: 04/13/2022    Time: 1:00 pm
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL

Result: HEARING HELD ON THE RECORD

| 17 | 02/18/22 | HEARING ADJOURNED | VROPER | 0.00 | 0.00 |

The following event: EVIDENTIARY HEARING scheduled
for 03/02/2022 at 10:00 am has been resulted as
follows:

Result: C30 ADJOURNED
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL
Result Staff:
   Staff:  COURT RECORDER: COLTMAN, TONI
Certification Number:  8226

| 18 | 01/10/22 | HEARING SET: | MCCORMICK | 0.00 | 0.00 |

The following event: EVIDENTIARY HEARING scheduled
for 01/18/2022 at 9:00 am has been rescheduled as
follows:

Event: EVIDENTIARY HEARING
Date: 03/02/2022    Time: 10:00 am
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL

Result: C30 ADJOURNED

| 19 | 01/10/22 | HEARING ADJOURNED | MCCORMICK | 0.00 | 0.00 |

The following event: EVIDENTIARY HEARING scheduled
for 01/18/2022 at 9:00 am has been resulted as
follows:

Result: C30 ADJOURNED
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL
Result Staff:
   Staff:  COURT RECORDER: COLTMAN, TONI
Certification Number:  8226

| 20 | 11/12/21 | TRANSCRIPT OF PROCEEDINGS  GINTHER HEARING - JUDGE CLINTON CANADY- CIRCUIT COURT JUDGE; LANSING, MICHIGAN- MONDAY OCTOBER 4, 2021; RECORDED BY TONI COLTMAN | DMIRACLE | 0.00 | 0.00 |
| 21 | 10/07/21 | HEARING SET: | TCOLTMAN | 0.00 | 0.00 |

Event: EVIDENTIARY HEARING
Date: 01/18/2022    Time: 9:00 am
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL

Result: C30 ADJOURNED

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.835   Filed 09/08/25   Page 3 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 22 | 10/07/21 | HEARING ADJOURNED | TCOLTMAN | 0.00 | 0.00 |

The following event: HEARING scheduled for 11/09/2021 at 9:00 am has been resulted as follows:

Result: C30 ADJOURNED
Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL
Result Staff:
   Staff:  COURT RECORDER: COLTMAN, TONI
Certification Number:  8226

| 23 | 10/04/21 | HEARING SET: | MCCORMICK | 0.00 | 0.00 |

The following event: HEARING scheduled for 10/04/2021 at 8:30 am has been rescheduled as follows:

Event: HEARING
Date: 11/09/2021    Time: 9:00 am
Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL

Result: C30 ADJOURNED

| 24 | 10/04/21 | ADJOURNED ON THE RECORD | MCCORMICK | 0.00 | 0.00 |

The following event: HEARING scheduled for 10/04/2021 at 8:30 am has been resulted as follows:

Result: C30 ADJOURNED - ON THE RECORD
Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL
Result Staff:
   Staff:  COURT REPORTER: ABRAHAM, TERESA
Certification Number:  3445

| 25 | 07/27/21 | ORDER ISSUING WRIT OF HABEAS CORPUS | WRIGHTT | 0.00 | 0.00 |

| 26 | 07/27/21 | HEARING SET: | VROPER | 0.00 | 0.00 |

Event: HEARING
Date: 10/04/2021    Time: 8:30 am
Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL

Result: C30 ADJOURNED - ON THE RECORD

Result: HEARING HELD ON THE RECORD

| 27 | 07/21/21 | NOTICE OF HEARING RE GINTHER HEARING ON OCT 4, 2021 AT 9AM | WRIGHTT | 0.00 | 0.00 |

| 28 | 08/14/20 | NOTICE OF ADDRESS CHANGE | WRIGHTT | 0.00 | 0.00 |

| 29 | 07/13/20 | HEARING ADJOURNED, WITHOUT DATE | VROPER | 0.00 | 0.00 |

The following event: MOTION (MISC) scheduled for 08/03/2020 at 9:00 am has been resulted as follows:

Result: C30 ADJOURNED
Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL
Result Staff:
   Staff:  COURT REPORTER: ABRAHAM, TERESA
Certification Number:  3445

| 30 | 07/09/20 | DECISION FROM COURT OF APPEALS RE MOTION FOR IMMEDIATE CONSIDERATION IS GRANTED; THE MOTION TO ALLOW ADJOURNMENT OF THE GINTHER HEARING CURRENTLY SCHEDULED FOR AUG 3, 2020 IS GRANTED | WRIGHTT | 0.00 | 0.00 |

| 31 | 06/30/20 | HEARING SET: | VROPER | 0.00 | 0.00 |

Event: MOTION (MISC)
Date: 08/03/2020    Time: 9:00 am
Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL

Result: C30 ADJOURNED

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.836   Filed 09/08/25   Page 4 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 32 | 06/03/20 | ADJOURNED ON THE RECORD<br>The following event: EVIDENTIARY HEARING scheduled for 06/03/2020 at 11:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED - ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>  Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 33 | 06/03/20 | ADJOURNED ON THE RECORD<br>The following event: MOTION (MISC) scheduled for 06/03/2020 at 11:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED - ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>  Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 34 | 06/03/20 | HEARING IN OPEN COURT ON 6/3/2020 - (HEARING CONDUCTED VIA ZOOM ) - MOTION TO TRANSPORT AND/OR ADJOURN - GRANTED AS TO ADJOURNMENT BEFORE JULY 9, 2020 - DENIED AS TO TRANSPORTING DEF FROM MDOC DUE TO PANDEMIC - ATTY TO PREPARE ORDER | WRIGHTT | 0.00 | 0.00 |
| 35 | 05/28/20 | HEARING SET:<br><br>The following event: EVIDENTIARY HEARING scheduled for 06/11/2020 at 9:00 am has been rescheduled as follows:<br><br>Event: EVIDENTIARY HEARING<br>Date: 06/03/2020    Time: 11:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED - ON THE RECORD | VROPER | 0.00 | 0.00 |
| 36 | 05/28/20 | HEARING ADJOURNED<br>The following event: EVIDENTIARY HEARING scheduled for 06/11/2020 at 9:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>  Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 37 | 05/28/20 | HEARING SET:<br><br>The following event: MOTION (MISC) scheduled for 06/11/2020 at 9:00 am has been rescheduled as follows:<br><br>Event: MOTION (MISC)<br>Date: 06/03/2020    Time: 11:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED - ON THE RECORD | VROPER | 0.00 | 0.00 |
| 38 | 05/28/20 | HEARING ADJOURNED<br>The following event: MOTION (MISC) scheduled for 06/11/2020 at 9:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>  Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 39 | 05/26/20 | MOTION TO ADJOURN GINTHER HEARING UNTIL THE MDOC BEGINS TRANSPORTING INMATES TO COURT W/ PS - NOH SET FOR JUNE 3, 2020 AT 11:00 AM | WRIGHTT | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.837   Filed 09/08/25   Page 5 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 40 | 05/05/20 | HEARING SET:<br>Event: EVIDENTIARY HEARING<br>Date: 06/11/2020    Time: 9:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | VROPER | 0.00 | 0.00 |
| 41 | 05/05/20 | HEARING SET:<br><br>The following event: MOTION (MISC) scheduled for<br>06/03/2020 at 11:00 am has been rescheduled as<br>follows:<br><br>Event: MOTION (MISC)<br>Date: 06/11/2020    Time: 9:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | VROPER | 0.00 | 0.00 |
| 42 | 05/05/20 | HEARING ADJOURNED<br>The following event: MOTION (MISC) scheduled for<br>06/03/2020 at 11:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 43 | 04/21/20 | HEARING SET:<br>Event: MOTION (MISC)<br>Date: 06/03/2020    Time: 11:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | VROPER | 0.00 | 0.00 |
| 44 | 04/02/20 | POST JUDGMENT  MOTION TO AMEND RESTITUTION PER MCR<br>6.430 | KAMILTON1 | 0.00 | 0.00 |
| 45 | 03/18/20 | MOTION TO INITIATE PROCEEDINGS W/ NOH SET FOR APRIL<br>15, 2020 & PS | WRIGHTT | 0.00 | 0.00 |
| 46 | 03/10/20 | ORDER FROM COURT OF APPEALS - MOTION TO REMAND IS<br>GRANTED.  THE CASE IS REMANDED TO TRIAL COURT FOR AN<br>EVIDENTIARY HEARING AND DECISION WHETHER DEFENDANT<br>WAS DENIED THE EFFECTIVE ASSISTANCE OF COUNSEL. | LCIAVA | 0.00 | 0.00 |
| 47 | 08/01/19 | NOTICE FROM COURT OF APPEALS FOURTH DISTRICT -<br>RECORDS RECEIVED 7/29/19 | WRIGHTT | 0.00 | 0.00 |
| 48 | 07/26/19 | RECORD SENT TO COURT OF APPEALS | BKIM | 0.00 | 0.00 |
| 49 | 07/12/19 | NOTICE OF FILE REQUEST (COA) | BKIM | 0.00 | 0.00 |
| 50 | 06/21/19 | RECORD SENT TO COURT OF APPEALS: SENT TO COA ON<br>6/4/2019 | TPERKINS | 0.00 | 0.00 |
| 51 | 04/25/19 | RECORD PRODUCTION CHECKLIST FOR COURT OF APPEALS | KAMILTON1 | 0.00 | 0.00 |
| 52 | 04/18/19 | ORDER - IT IS HEREBY ORDERED THAT DEFENDANT'S<br>CORRESPONDENCE SHALL BE TURNED OVER TO HIS APPELLATE<br>ATTORNEY.  IT IS FURTHER ORDERED THAT ANY FURTHER<br>CORRESPONDENCE MAILED TO THE COURT IN PRO PER WHILE<br>DEF IS REPRESENTED SHALL BE RETURNED TO HIS APPELLATE<br>ATTORNEY; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 53 | 04/01/19 | MISCELLANEOUS CORRESPONDENCE VIA JPAY | BUCK | 0.00 | 0.00 |
| 54 | 12/11/18 | C30 - ITEMIZED BILL SENT<br> URAZ, TUNC was sent bill for $1,658.00.<br>Printed on 12/11/2018  11:58:40.90. | KBROKE | 0.00 | 0.00 |
| 55 | 10/25/18 | RECORDER'S NOTICE OF FILING OF TRANSCRIPT-AMENDED | MTROJAN | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.838   Filed 09/08/25   Page 6 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|---|---|---|---|---|---|
| 56 | 10/22/18 | TRANSCRIPT OF PROCEEDINGS - (AMENDED) PRETRIAL HELD BEFORE HON. CLINTON CANADY, III ON TUESDAY, MAY 2, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 57 | 10/22/18 | RECORDER/REPORTER'S NOTICE OF FILING OF AMENDED TRANSCRIPT OF HEARING DATE MAY 2, 2017.  REPORTED BY: TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 58 | 10/18/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON AUGUST 15, 2017 WAS FILED WITH THE INGHAM COUNTY CIRCUIT COURT ON SEPTEMBER 6, 2018.  REPORTED BY: SUSAN MELTON, CER-7548 | DCHILLERS | 0.00 | 0.00 |
| 59 | 09/06/18 | TRANSCRIPT OF PROCEEDINGS - STATUS CONFERENCE HELD BEFORE HON. CLINTON CANADY, III ON TUESDAY, AUGUST 15, 2017.  REPORTED BY:  SUSAN C. MELTON, CER-7548 | DCHILLERS | 0.00 | 0.00 |
| 60 | 07/27/18 | TRANSCRIPT OF PROCEEDINGS - PRETRIAL CONFERENCE HELD BEFORE HON. CLINTON CANADY, III ON WEDNESDAY, MARCH 22, 2017.  RECORDED/TRANSCRIBED BY:  R. YVETTE NICHOLSON, CER-4732 | DCHILLERS | 0.00 | 0.00 |
| 61 | 07/27/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT AND AFFIDAVIT OF MAILING; REPORTED BY:  R. YVETTE NICHOLSON, CER-4732 | DCHILLERS | 0.00 | 0.00 |
| 62 | 07/26/18 | ORDER APPOINTING CERTIFIED/QUALIFIED INTERPRETER - IT IS ORDERED THAT UNIVERSITY TRANSLATORS SERVICES LLC IS HEREBY APPOINTED EFFECTIVE OCTOBER 31, 2017 AS A CERTIFIED INTERPRETER UNTIL THE CONCLUSION OF THE CASE OR UNTIL FURTHER ORDER OF THE COURT. | DCHILLERS | 0.00 | 0.00 |
| 63 | 07/20/18 | CERTIFICATE OF APPEAL OF COURT RREPORTER TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON MARCH 22, 2017.  TRANSCRIPT TO BE FURNISHED BY AUGUST 17, 2018.  REPORTED BY:  RITA YVETTE NICHOLSON, CER-4732 | DCHILLERS | 0.00 | 0.00 |
| 64 | 07/17/18 | ORDER AMENDED CLAIM OF APPEAL ORDER APPOINTING APPELLATE COUNSEL; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 65 | 07/17/18 | ENTRY ERROR | DCHILLERS | 0.00 | 0.00 |
| 66 | 07/17/18 | TRANSCRIPT OF PROCEEDINGS - MOTION HELD BEFORE HON. CLINTON CANADY, III ON FEBRUARY 28, 2017. RECORDED/TRANSCRIBED BY:  SHEILA BURGER, CER -6651 | DCHILLERS | 0.00 | 0.00 |
| 67 | 07/17/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON FEBRUARY 28, 2017 FILED WITH THE 30TH CIRCUIT COURT CLERK'S OFFICE ON JULY 17, 2018.  REPORTED BY: SHEILA BURGER, CER-6651 | DCHILLERS | 0.00 | 0.00 |
| 68 | 07/16/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT | BKIM | 0.00 | 0.00 |
| 69 | 06/26/18 | CERTIFICATE OF APPEAL OF COURT REPORTER  TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON MARCH 22, 2017 WILL BE FURNISHED BY AUGUST 17, 2018.  REPORTED BY:  R. YVETTE NICHOLSON, CER-4732 | DCHILLERS | 0.00 | 0.00 |
| 70 | 06/21/18 | TRANSCRIPT OF PROCEEDINGS - PRETIRAL HELD BEFORE HON. CLINTON CANADY, III ON DECEMBER 13, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 71 | 06/21/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON DECEMBER 13, 2017.  REPORTED BY: TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 72 | 06/20/18 | TRANSCRIPT OF PROCEEDINGS - PRETRIAL/BOND MOTION HELD BEFORE HON. CLINTON CANADY, III ON TUESDAY, JANUARY 31, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 73 | 06/20/18 | TRANSCRIPT OF PROCEEDINGS - ARRAIGNMENT/WRITTEN WAIVER  HELD BEFORE HON. CLINTON CANADY, III ON WEDNESDAY, JANUARY 4, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 74 | 06/20/18 | TRANSCRIPT OF PROCEEDINGS - PRETRIAL HELD BEFORE HON. CLINTON CANADY, III ON TUESDAY, MAY 2, 2017. REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.839   Filed 09/08/25   Page 7 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 75 | 06/20/18 | TRANSCRIPT OF PROCEEDINGS - PRETRIAL HELD BEFORE HON. CLINTON CANADY, III ON THURSDAY, MARCH 8, 2017. REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 76 | 06/20/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON MAY 2, 2017, MARCH 8, 2017, JANUARY 31, 2017 AND JANUARY 4, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 77 | 06/20/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III - FOR THE HEARING DATE OF 2-8-17 TRANSCRIPT WILL BE PREPARED BY OFFICIAL COURT RECORDER SHEILA BURGER (SBURGER@INGHAM.ORG).  FOR THE HEARING DATE OF 8-15-17 TRANSCRIPT WILL BE PREPARED BY OFFICIAL COURT RECORDER SUSAN MELTON (SMELTON@INGHAM.ORG).  FOR THE HEARING DATE OF 3-22-17 TRANSCRIPT WILL BE PREPARED BY OFFICIAL COURT RECORDER YVETTE NICHOLSON (YNICHOLSON@INGHAM.ORG.  THE REQUESTED DATES OF 10-27-17 AND 1-25-18, I CANNOT FIND ANYTHING THAT WAS HELD ON THE RECORD, THEREFORE, I WILL NOT BE FILING A TRANSCRIPT FOR THOSE DATES.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 78 | 06/20/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT - FOR THE DATE OF 8-31-16 THAT SHOULD BE REFERRED TO THE LOWER COURT NO 16-534-FH, NOT 16-1064-FH.  FOR THE HEARING DATE OF 10-19-16, THERE WAS NOTHING HELD ON THE RECORD.  FOR THE DATES OF 8-25-15 AND 12-20-17, I CANNOT FIND THOSE HEARINGS HELD UNDER 16-1064-FH OR 16-1065-FC.  FOR THE DATES 11-2, 11-3, 11-6, 11-7, 11-9 AND 1-24-18, THEY WERE PREVIOUSLY FILED AND A CERTIFICATE OF FILING WAS SENT TO THE COURT OF APPEALS REGARDING THOSE DATES ON 6-4-18. FOR THE DATE OF 12-13-17,I  WILL FILE THAT TRANSCRIPT AS SOON AS POSSIBLE.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 79 | 06/06/18 | TRANSCRIPT OF PROCEEDINGS - MOTION TO ADMIT OTHER ACTS EVIDENCE HELD BEFORE HON. CLINTON CANADY, III ON WEDNESDAY, OCTOBER 11, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 80 | 06/06/18 | RECORDER/REPORTER'S NOTICE OF FILING OF TRANSCRIPT OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON OCTOBER 11, 2017.  TRANSCRIPTS FOR THE DATE OCTOBER 20, 2017 WAS FILED ON NOVEMBER 1, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 81 | 06/04/18 | CERTIFICATE OF APPEAL OF COURT REPORTER - TRANSCRIPT OF JANUARY 24, 2018 WERE FILED IN THE 30TH CIRCUIT COURT ON JUNE 1, 2018.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 82 | 06/04/18 | CERTIFICATE OF APPEAL OF COURT REPORTER - TRANSCRIPTS OF OCTOBER 31, 2017, NOVEMBER 2, 3, 6, 7 AND 9 OF 2017 WERE FILED IN THE 30TH CIRCUIT COURT.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 83 | 06/01/18 | TRANSCRIPT OF PROCEEDINGS - CRIMINAL JURY TRIAL HELD BEFORE HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER 9, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 84 | 06/01/18 | TRANSCRIPT OF PROCEEDINGS - SENTENCING HELD BEFORE HON. CLINTON CANADY, III ON  WEDNESDAY, JANUARY 24, 2018.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 85 | 05/24/18 | TRANSCRIPT OF PROCEEDINGS - CRIMINAL JURY TRIAL - HELD BEFORE HON. CLINTON CANADY, III ON TUESDAY, NOVEMBER 7, 2017.  REPORTER BY TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 86 | 05/23/18 | TRANSCRIPT OF PROCEEDINGS - CRIMINAL JURY TRIAL HELD BEFORE HON. CLINTON CANADY, III ON MONDAY, NOVEMBER 6, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 87 | 05/10/18 | TRANSCRIPT OF PROCEEDINGS - CRIMINAL JURY TRIAL HELD BEFORE HON. CLINTON CANADY, III ON FRIDAY, NOVEMBER 3, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 88 | 05/10/18 | TRANSCRIPT OF PROCEEDINGS - CRIMINAL JURY TRIAL HELD BEFORE HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER 2, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.840   Filed 09/08/25   Page 8 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 89 | 05/10/18 | TRANSCRIPT OF PROCEEDINGS - CRIMINAL JURY TRIAL HELD BEFORE HON. CLINTON CANADY, III ON TUESDAY, OCTOBER 31, 2017.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 90 | 05/08/18 | AMENDED JUDGMENT OF SENTENCE / COMMITMENT CORRECTIONS DEPARTMENT | DCHILLERS | 0.00 | 0.00 |
| 91 | 04/25/18 | CLAIM OF APPEAL ORDER APPOINTING COUNSEL ORDER AMENDED W/ POS | BKIM | 0.00 | 0.00 |
| 92 | 04/03/18 | CERTIFICATE OF APPEAL OF COURT REPORTER - TRANSCRIPTS OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON NOVEMBER 2, 3, 6, 7 AND 9 OF 2017 AND JANUARY 24, 2018.  TRANSCRIPTS WILL BE FURNISHED NO LATER THAN JUNE 1, 2018.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | KAMILTON1 | 0.00 | 0.00 |
| 93 | 04/03/18 | CERTIFICATE OF APPEAL OF COURT RECORDER THAT T. ABRAHAM, CSR-3445 CERTIFY ON 3-26-18, RECEIVED A REQUEST TO PRODUCE TRANSCRIPTS 012518; 103117; 102717; 102017; 101117; 081517; 050217; 032217; 030817; 021817; 013117; 010417 | KAMILTON1 | 0.00 | 0.00 |
| 94 | 03/06/18 | CERTIFICATE OF APPEAL OF COURT REPORTER - TRANSCRIPTS OF PROCEEDINGS HELD BEFORE HON. CLINTON CANADY, III ON NOVEMBER 2, 3, 6, 7 AND 9 OF 2017 AND JANUARY 24, 2018.  TRANSCRIPTS WILL BE FURNISHED NO LATER THAN JUNE 1, 2018.  REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 95 | 02/26/18 | CLAIM OF APPEAL ORDER APPOINTING APPELLATE COUNSEL; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 96 | 01/31/18 | NOTICE OF RIGHT TO APPELLATE REVIEW AND REQUEST FOR APPOINTMENT OF ATTORNEY SIGNED BY DEFENDANT ON 1/26/18 | WHIPPLE | 0.00 | 0.00 |
| 97 | 01/30/18 | ORDER TO REMIT PRISONER FUNDS FOR FINES, COSTS, AND ASSESSMENTS - DEF OWES $1,658 - IT IS ORDERED THAT THE MDOC SHALL COLLECT 50 PERCENT OF ALL FUNDS RECEIVED BY DEFENDANT OVER $50 EACH MONTH; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 98 | 01/25/18 | C30 HEARING HELD ON THE RECORD The following event: SENTENCING scheduled for 01/24/2018 at 8:30 am has been resulted as follows:  Result: HEARING HELD ON THE RECORD Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff:    Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 99 | 01/24/18 | MISCELLANEOUS CORRESPONDENCE AS TO DEFENDANT'S EXHIBIT A | DCHILLERS | 0.00 | 0.00 |
| 100 | 01/24/18 | SENTENCING INFORMATION REPORT | DCHILLERS | 0.00 | 0.00 |
| 101 | 01/24/18 | JUDGMENT OF SENTENCE / COMMITMENT DEPARTMENT OF CORRECTIONS | DCHILLERS | 0.00 | 0.00 |
| 102 | 01/24/18 | CASE CLOSED C30 | DCHILLERS | 0.00 | 0.00 |
| 103 | 01/24/18 | **ALERT CANCELLED** CONDITIONAL BOND RELEASE canceled on: 01/24/2018 For: URAZ, TUNC | DCHILLERS | 0.00 | 0.00 |
| 104 | 01/24/18 | C30 - SENTENCE INFORMATION - CT 1 (36) MOS  TO (90) MOS MDOC WITH CREDIT FOR  (453) DAYS  SERVED;  STATE COST $68; CVA $130; DNA $60; COURT COST $700; ATTY $600; FINE $100; CONCURRENT WITH FILE #16-1065-FC | DCHILLERS | 0.00 | 0.00 |
| 105 | 01/24/18 | FELONY MINIMUM COST  Receipt: 452721  Date: 08/06/2019  Receipt: 469235  Date: 09/01/2020 | DCHILLERS | 68.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.841   Filed 09/08/25   Page 9 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 106 | 01/24/18 | PA 352 COSTS - CIRCUIT COURT  Receipt: 469235  Date: 09/01/2020  Receipt: 471455  Date: 10/21/2020 Receipt: 471933  Date: 10/30/2020  Receipt: 471993 Date: 10/30/2020  Receipt: 473701  Date: 12/04/2020 Receipt: 484545  Date: 10/05/2021  Receipt: 493686 Date: 05/09/2022  Receipt: 500531  Date: 10/27/2022 Receipt: 504957  Date: 02/22/2023  Receipt: 527382 Date: 09/19/2024  Receipt: 536140  Date: 05/29/2025 | DCHILLERS | 700.00 | 0.00 |
| 107 | 01/24/18 | CRIME VICTIM'S RIGHTS ASSESSMENT - CIRCUIT COURT Receipt: 473701  Date: 12/04/2020  Receipt: 484545 Date: 10/05/2021  Receipt: 500531  Date: 10/27/2022 Receipt: 536140  Date: 05/29/2025 | DCHILLERS | 130.00 | 0.00 |
| 108 | 01/24/18 | DNA  Receipt: 484545  Date: 10/05/2021 | DCHILLERS | 60.00 | 0.00 |
| 109 | 01/24/18 | FINES - CIRCUIT COURT  Receipt: 452721  Date: 08/06/2019  Receipt: 471993  Date: 10/30/2020 | DCHILLERS | 100.00 | 0.00 |
| 110 | 01/24/18 | COURT APPOINTED ATTORNEY -  FINAL FEES  Receipt: 484545  Date: 10/05/2021  Receipt: 500531  Date: 10/27/2022  Receipt: 536140  Date: 05/29/2025 | DCHILLERS | 600.00 | 451.76 |
| 111 | 12/13/17 | C30 HEARING HELD ON THE RECORD The following event: STATUS CONFERENCE scheduled for 12/13/2017 at 11:30 am has been resulted as follows: Result: HEARING HELD ON THE RECORD Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff:    Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 112 | 12/13/17 | HEARING SET: The following event: SENTENCING scheduled for 12/20/2017 at 8:30 am has been rescheduled as follows: Event: SENTENCING Date: 01/24/2018    Time: 8:30 am Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 113 | 12/13/17 | ADJOURNED ON THE RECORD The following event: SENTENCING scheduled for 12/20/2017 at 8:30 am has been resulted as follows: Result: C30 ADJOURNED - ON THE RECORD Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff:    Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 114 | 12/12/17 | HEARING SET: Event: STATUS CONFERENCE Date: 12/13/2017    Time: 11:30 am Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 115 | 11/09/17 | VERDICT FORM (COPY OF JURY INSTRUCTIONS ATTACHED) | DCHILLERS | 0.00 | 0.00 |
| 116 | 11/09/17 | GUILTY VERDICT BY JURY - CT 1 GUILTY VERDICT BY JURY; REFER PROBATION; BOND CANCELLED; SENTENCE:  DECEMBER 20, 2017 @ 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 117 | 11/09/17 | GUILTY VERDICT BY JURY REACHED @ 3:58 P.M. - SENTENCE:  SET FOR DECEMBER 20, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 118 | 11/09/17 | JURY TRIAL CONCLUDED:  STRIKE AND SWEAR AS TO JURORS #1 AND 5 @ 2:00 P.M. - JURY DELIBERATIONS @ 2:02 P.M. | DCHILLERS | 0.00 | 0.00 |
| 119 | 11/09/17 | HEARING SET: Event: SENTENCING Date: 12/20/2017    Time: 8:30 am Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL Result: C30 ADJOURNED - ON THE RECORD | VROPER | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.842   Filed 09/08/25   Page 10 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 120 | 11/09/17 | C30 HEARING HELD ON THE RECORD<br>The following event: JURY TRIAL CRIMINAL scheduled<br>for 11/09/2017 at 8:30 am has been resulted as<br>follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 121 | 11/09/17 | JURY TRIAL CONTINUED (JURORS SERVED FULL DAY)<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | DCHILLERS | 0.00 | 0.00 |
| 122 | 11/07/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 11/09/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 123 | 11/07/17 | C30 HEARING HELD ON THE RECORD<br>The following event: JURY TRIAL CRIMINAL scheduled<br>for 11/07/2017 at 8:30 am has been resulted as<br>follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL | VROPER | 0.00 | 0.00 |
| 124 | 11/07/17 | JURY TRIAL CONTINUED (JURORS SERVED FULL DAY) | DCHILLERS | 0.00 | 0.00 |
| 125 | 11/06/17 | WRIT OF HABEAS CORPUS - FATEEN MUHAMMAD TO APPEAR<br>BEFORE HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER<br>9, 2017  @ 8:30 A.M. TO TESTIFY IN THE MATTER OF<br>PEOPLE V TUNC URAZ | DCHILLERS | 0.00 | 0.00 |
| 126 | 11/06/17 | WRIT OF HABEAS CORPUS - JOHN PIERCE TO APPEAR BEFORE<br>HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER 9,<br>2017 @ 8:30 A.M. TO TESTIFY IN THE MATTER OF PEOPLE V<br>TUNC URAZ | DCHILLERS | 0.00 | 0.00 |
| 127 | 11/06/17 | WRIT OF HABEAS CORPUS - KEN MCDANIELS TO APPEAR<br>BEFORE HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER<br>9, 2017 @ 8:30 A.M. TO TESTIFY IN THE MATTER OF<br>PEOPLE V TUNC URAZ | DCHILLERS | 0.00 | 0.00 |
| 128 | 11/06/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 11/07/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 129 | 11/06/17 | C30 HEARING HELD ON THE RECORD<br>The following event: JURY TRIAL CRIMINAL scheduled<br>for 11/06/2017 at 8:30 am has been resulted as<br>follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 130 | 11/06/17 | JURY TRIAL CONTINUED | DCHILLERS | 0.00 | 0.00 |
| 131 | 11/03/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 11/06/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.843   Filed 09/08/25   Page 11 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 132 | 11/03/17 | C30 HEARING HELD ON THE RECORD<br>The following event: JURY TRIAL CRIMINAL scheduled for 11/03/2017 at 8:30 am has been resulted as follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 133 | 11/03/17 | JURY TRIAL CONTINUED - JURORS SERVED (FULL DAY) | DCHILLERS | 0.00 | 0.00 |
| 134 | 11/02/17 | WRIT HABEAS CORPUS - REGINALD CLOSE, JR. TO APPEAR BEFORE HON. CLINTON CANADY, III TO TESTIFY IN PEOPLE V. TUNC URAZ ON MONDAY, NOVEMBER 6, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 135 | 11/02/17 | JURY TRIAL CONTINUED - JURORS SEATED AT 10:56 A.M. (JURORS SERVED 1 FULL DAY) | DCHILLERS | 0.00 | 0.00 |
| 136 | 11/02/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 11/03/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 137 | 11/02/17 | C30 HEARING HELD ON THE RECORD<br>The following event: JURY TRIAL CRIMINAL scheduled for 11/02/2017 at 8:30 am has been resulted as follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 138 | 11/01/17 | REQUEST FOR FILM AND ELECTRONIC MEDIA COVERAGE OF COURT PROCEEDINGS - LANSING STATE JOURNAL | DCHILLERS | 0.00 | 0.00 |
| 139 | 11/01/17 | TRANSCRIPT OF PROCEEDINGS - MOTIONS HELD BEFORE HON. CLINTON CANADY, III ON FRIDAY, OCTOBER 20, 2017. REPORTED BY:  TERESA J. ABRAHAM, CSR-3445 | DCHILLERS | 0.00 | 0.00 |
| 140 | 10/31/17 | JURY TRIAL COMMENCED - JURORS ASSEMBLED AT 10:55 A.M. - (POTENTIAL JURORS 1 FULL DAY) | DCHILLERS | 0.00 | 0.00 |
| 141 | 10/31/17 | WRIT HABEAS CORPUS - DEFENDANT TO APPEAR BEFORE HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER 2ND AND NOVEMBER 3RD 2017 AT 8:30 A.M. FOR JURY TRIAL | DCHILLERS | 0.00 | 0.00 |
| 142 | 10/31/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 11/02/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 143 | 10/31/17 | C30 HEARING HELD ON THE RECORD<br>The following event: JURY TRIAL CRIMINAL scheduled for 10/31/2017 at 8:30 am has been resulted as follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.844   Filed 09/08/25   Page 12 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 144 | 10/27/17 | HEARING SET: | VROPER | 0.00 | 0.00 |

The following event: JURY TRIAL CRIMINAL scheduled
for 10/30/2017 at 8:30 am has been rescheduled as
follows:

Event: JURY TRIAL CRIMINAL
Date: 10/31/2017    Time: 8:30 am
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL

Result: HEARING HELD ON THE RECORD

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 145 | 10/27/17 | HEARING ADJOURNED | VROPER | 0.00 | 0.00 |

The following event: JURY TRIAL CRIMINAL scheduled
for 10/30/2017 at 8:30 am has been resulted as
follows:

Result: C30 ADJOURNED
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL
Result Staff:
   Staff:  COURT REPORTER: ABRAHAM, TERESA
Certification Number:  3445

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 146 | 10/26/17 | SUBPOENA - (KEN MCDANIELS) ORDER TO APPEAR AND/OR PRODUCE ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. BEFOR EHON. CIINTON CANADY, III | DCHILLERS | 0.00 | 0.00 |
| 147 | 10/26/17 | NOTICE TO APPEAR (KEN MCDANIELS) TO TESTIFY BEFORE HON. CLINTON CANADY, III ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 148 | 10/26/17 | WRIT HABEAS CORPUS - (KEN MCDANIELS) TO APPEAR BEFORE HON. CLINTON CANADY, III ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 149 | 10/26/17 | SUBPOENA - (JOHN PIERCE) ORDER TO APPEAR AND/OR PRODUCE ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. BEFOR EHON. CIINTON CANADY, III | DCHILLERS | 0.00 | 0.00 |
| 150 | 10/26/17 | NOTICE TO APPEAR (JOHN PIERCE) TO TESTIFY BEFORE HON. CLINTON CANADY, III ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 151 | 10/26/17 | WRIT OF HABEAS CORPUS - DEF (JOHN PIERCE) SHALL APPEAR BEFORE HON. CLINTON CANADY, III ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 152 | 10/26/17 | SUBPOENA - (FATEEN MUHAMMAD) ORDER TO APPEAR AND/OR PRODUCE ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. BEFOR EHON. CIINTON CANADY, III | DCHILLERS | 0.00 | 0.00 |
| 153 | 10/26/17 | NOTICE TO APPEAR TESTIFY OF FATEEN MUHAMMAD ON OCTOBER 31, 2017 AT 8:30 A.M. BEFORE HON. CLINTON CANADY, III | DCHILLERS | 0.00 | 0.00 |
| 154 | 10/26/17 | WRIT OF HABEAS CORPUS - DEF TO APPEAR BEFORE HON. CLINTON CANADY, III ON TUESDAY, OCTOBER 31, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 155 | 10/24/17 | ORDER GRANTING IN PART AND DENYING IN PART PEOPLE'S MOTION TO ADMIT OTHER ACTS EVIDENCE PURSUANT TO MRE 404(B) - IT IS HEREBY ORDERED THAT THE PEOPLE'S MOTION TO ADMIT OTHER ACTS EVIDENCE PURSUANT TO MRE 404(B) IS GRANTED AS IT RELATED TO PARAGRAPHS, 1, 2, 3 5, 6, 8, 9, 10, 12, 13, 14, 15 AND 17.  IT IS FURTHER ORDERED THAT THE PEOPLE'S MOTION TO ADMIT OTHER ACTS EVIDENCE PURSUANT TO MRE 404(B) IS DENIED AS IT RELATED TO THE FOLLOWING PARAGRAPHS 4, 7, 11 AND 16 | DCHILLERS | 0.00 | 0.00 |
| 156 | 10/24/17 | EVENT CANCELLED | VROPER | 0.00 | 0.00 |

The following event: SHOW CAUSE HEARING scheduled for
10/24/2017 at 3:00 pm has been resulted as follows:

Result: CANCELLED
Judge: CANADY III, CLINTON    Location: COURTROOM 6 -
VETERANS MEMORIAL
Result Staff:
   Staff:  COURT REPORTER: ABRAHAM, TERESA
Certification Number:  3445

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.845   Filed 09/08/25   Page 13 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 157 | 10/24/17 | ORDER - IT IS ORDERED THAT PLAINTIFF'S MOTION TO RECONSIDER PRIOR MRE 404(B) RULING IS HEREBY GRANTED; W/PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 158 | 10/23/17 | WRIT OF HABEAS CORPUS - DEF SHALL APPEAR BEFORE HON. CLINTON CANADY, III ON NOVEMBER 2, 2017 THROUGH NOVEMBER 3, 2017 AT 8:30 A.M. FOR JURY  TRIAL | DCHILLERS | 0.00 | 0.00 |
| 159 | 10/23/17 | PEOPLE'S MOTION TO RECONSIDER PRIOR MRE 404(B) RULING; W/PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 160 | 10/23/17 | HEARING SET: Event: SHOW CAUSE HEARING Date: 10/24/2017   Time: 3:00 pm Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: CANCELLED | VROPER | 0.00 | 0.00 |
| 161 | 10/20/17 | ORDER - IT IS HEREBY ORDERED THAT DEFENDANT'S MOTION TO DISMISS FOR ENTRAPMENT IS DENIED FOR REASONS STATED ON THE RECORD | DCHILLERS | 0.00 | 0.00 |
| 162 | 10/20/17 | ORDER - IT IS HEREBY ORDERED THAT DEFENDANT'S MOTION TO CHANGE VENUE OR RESTRICT MEDIA IS DENIED FOR THE REASONS STATED ON THE RECORD | DCHILLERS | 0.00 | 0.00 |
| 163 | 10/20/17 | GRANTED IN PART - DENIED IN PART ON THE RECORD The following event: MOTION (MISC) scheduled for 10/20/2017 at 10:30 am has been resulted as follows:<br><br>Result: GRANTED IN PART - DENIED IN PART Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff: Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 164 | 10/20/17 | DENIED ON THE RECORD The following event: MOTION (MISC) scheduled for 10/20/2017 at 10:30 am has been resulted as follows:<br><br>Result: DENIED Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff: Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 165 | 10/20/17 | DENIED ON THE RECORD The following event: MOTION (MISC) scheduled for 10/20/2017 at 10:30 am has been resulted as follows:<br><br>Result: DENIED Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff: Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 166 | 10/20/17 | HEARING NOT HELD The following event: MOTION TO DISQUALIFY scheduled for 10/20/2017 at 10:30 am has been resulted as follows:<br><br>Result: HEARING NOT HELD Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff: Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 167 | 10/20/17 | DENIED ON THE RECORD The following event: MOTION TO CHANGE VENUE scheduled for 10/20/2017 at 10:30 am has been resulted as follows:<br><br>Result: DENIED Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL Result Staff: Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | VROPER | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG  ECF No. 10-1, PageID.846  Filed 09/08/25  Page 14 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|---|---|---|---|---|---|
| 168 | 10/20/17 | HEARING IN OPEN COURT - HELD ON THE RECORD - MOTION TO TO DISMISS FOR ENTRAPMENT DENIED; MOTION FOR CHANGE OF VENUE AND RESTRICT MEDIA DENIED WITHOUT PREJUDICE; PEOPLE'S OBJECTION TO WITNESS LIST AND SECOND DISCLOSURE GRANTED IN PART; MOTION TO DISQUALIFY NOT HELD | DCHILLERS | 0.00 | 0.00 |
| 169 | 10/19/17 | NOTICE OF HEARING - PEOPLE'S OBJECTION TO WITNESS LIST AND SECOND DISCLOSURE DEMAND WILL BE HEARD BEFORE HON. CLINTON CANADY, III ON FRIDAY, OCTOBER 20, 2017 AT 10:30 A.M.; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 170 | 10/19/17 | PEOPLE'S OBJECTION TO DEFENDANT'S WITNESS LIST AND SECOND DISCLOSURE DEMAND Attorney: ROTH, JONATHAN C (72030) | DCHILLERS | 0.00 | 0.00 |
| 171 | 10/19/17 | HEARING SET: Event: MOTION (MISC) Date: 10/20/2017  Time: 10:30 am Judge: CANADY III, CLINTON  Location: COURTROOM 6 - VETERANS MEMORIAL  Result: GRANTED | VROPER | 0.00 | 0.00 |
| 172 | 10/19/17 | HEARING SET: Event: MOTION (MISC) Date: 10/20/2017  Time: 10:30 am Judge: CANADY III, CLINTON  Location: COURTROOM 6 - VETERANS MEMORIAL | VROPER | 0.00 | 0.00 |
| 173 | 10/18/17 | PEOPLE'S PROPOSED JURY INSTRUCTIONS; W/PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 174 | 10/18/17 | PEOPLE'S REPSONSE TO DEFENDANT'S MOTION TO DISMISS FOR ENTRAPMENT; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 175 | 10/18/17 | PEOPLE'S RESPONSE TO DEFENDANT'S MOTION TO CHANGE VENUE OR RESTRICT MEDIA; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 176 | 10/18/17 | WRIT OF HABEAS CORPUS - DEF SHALL APPEAR BEFORE HON. CLINTON CANADY, III ON THURSDAY, NOVEMBER 2, 2017 THRU NOVEMBER 3, 2017 AT 8:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 177 | 10/16/17 | BRIEF IN SUPPORT OF DEF'S MOTION TO DISMISS FOR ENTRAPMENT W/ POS | MTROJAN | 0.00 | 0.00 |
| 178 | 10/16/17 | BRIEF IN SUPPORT OF DEF'S MOTION TO CHANGE VENUE OR RESTRICT MEDIA W/ POS | MTROJAN | 0.00 | 0.00 |
| 179 | 10/16/17 | DEF'S MOTION TO CHANGE VENUE OR RESTRICT MEDIA | MTROJAN | 0.00 | 0.00 |
| 180 | 10/16/17 | NOTICE OF HEARING W/ POS | MTROJAN | 0.00 | 0.00 |
| 181 | 10/16/17 | DEF'S MOTION TO DISMISS FOR ENTRAPMENT W/ POS | MTROJAN | 0.00 | 0.00 |
| 182 | 10/12/17 | HEARING SET: Event: MOTION TO DISQUALIFY Date: 10/20/2017  Time: 10:30 am Judge: CANADY III, CLINTON  Location: COURTROOM 6 - VETERANS MEMORIAL  Result: HEARING NOT HELD | VROPER | 0.00 | 0.00 |
| 183 | 10/12/17 | HEARING SET: Event: MOTION (MISC) Date: 10/20/2017  Time: 10:30 am Judge: CANADY III, CLINTON  Location: COURTROOM 6 - VETERANS MEMORIAL  Result: DENIED | VROPER | 0.00 | 0.00 |
| 184 | 10/12/17 | HEARING SET: Event: MOTION (MISC) Date: 10/20/2017  Time: 10:30 am Judge: CANADY III, CLINTON  Location: COURTROOM 6 - VETERANS MEMORIAL  Result: DENIED | VROPER | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.847   Filed 09/08/25   Page 15 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 185 | 10/12/17 | HEARING SET:<br>Event: MOTION TO CHANGE VENUE<br>Date: 10/20/2017    Time: 10:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: DENIED | VROPER | 0.00 | 0.00 |
| 186 | 10/11/17 | DEFENDANT'S REQUEST FOR PRODUCTION OF WITNESSES;<br>W/PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 187 | 10/11/17 | GRANTED IN PART/DENIED IN PART, ON THE RECORD<br>The following event: MOTION (MISC) scheduled for<br>10/11/2017 at 9:30 am has been resulted as follows:<br><br>Result: GRANTED IN PART, DENIED IN PART<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 188 | 10/11/17 | HEARING IN OPEN COURT IN OPEN COURT - MOTION TO ADMIT<br>OTHER ACTS GRANTED IN PART - DENIED IN PART | DCHILLERS | 0.00 | 0.00 |
| 189 | 10/10/17 | RESPONSE TO PEOPLE'S MOTION TO ADMIT OTHER ACTS<br>EVIDENCE PURSUANT TO MRE 404(B); W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 190 | 10/10/17 | HEARING SET:<br><br>The following event: JURY TRIAL CRIMINAL scheduled<br>for 11/02/2017 at 8:30 am has been rescheduled as<br>follows:<br><br>Event: JURY TRIAL CRIMINAL<br>Date: 10/30/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | VROPER | 0.00 | 0.00 |
| 191 | 10/10/17 | HEARING ADJOURNED<br>The following event: JURY TRIAL CRIMINAL scheduled<br>for 11/02/2017 at 8:30 am has been resulted as<br>follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 192 | 10/09/17 | PEOPLE'S AMENDED WITNESS LIST; W/PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 193 | 10/03/17 | PEOPLE'S MOTION TO ADMIT OTHER ACTS EVIDENCE PURSUANT<br>TO MRE 404 (B); W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 194 | 09/28/17 | PEOPLE'S WITNESS LIST; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 195 | 09/27/17 | HEARING SET:<br>Event: MOTION (MISC)<br>Date: 10/11/2017    Time: 9:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: GRANTED | VROPER | 0.00 | 0.00 |
| 196 | 09/11/17 | SCHEDULED IN ERROR<br>The following event: JURY TRIAL CRIMINAL scheduled<br>for 10/23/2017 at 9:00 am has been resulted as<br>follows:<br><br>Result: SCHEDULED IN ERROR<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | BHOWARD | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.848   Filed 09/08/25   Page 16 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|---|---|---|---|---|---|
| 197 | 09/11/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 10/23/2017    Time: 9:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: SCHEDULED IN ERROR | BHOWARD | 0.00 | 0.00 |
| 198 | 08/15/17 | C30 HEARING HELD ON THE RECORD<br>The following event: STATUS CONFERENCE scheduled for<br>08/15/2017 at 2:00 pm has been resulted as follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT RECORDER: SUSAN MELTON | VROPER | 0.00 | 0.00 |
| 199 | 08/15/17 | HEARING IN OPEN COURT - HELD ON THE RECORD - MOTION<br>FOR 180 DAY BOND - DENIED ON THE RECORD | DCHILLERS | 0.00 | 0.00 |
| 200 | 08/15/17 | EVENT CANCELLED<br>The following event: MOTION (MISC) scheduled for<br>08/23/2017 at 11:30 am has been resulted as follows:<br><br>Result: CANCELLED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 201 | 08/09/17 | HEARING SET:<br><br>The following event: MOTION (MISC) scheduled for<br>08/09/2017 at 11:30 am has been rescheduled as<br>follows:<br><br>Event: MOTION (MISC)<br>Date: 08/23/2017    Time: 11:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: CANCELLED | VROPER | 0.00 | 0.00 |
| 202 | 08/09/17 | HEARING ADJOURNED<br>The following event: MOTION (MISC) scheduled for<br>08/09/2017 at 11:30 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL | VROPER | 0.00 | 0.00 |
| 203 | 08/02/17 | PROOF OF SERVICE - COPY OF NOTICE OF HEARING, MOTION<br>FOR 180 DAYS BOND, BRIEF IN SUPPORT AND PROOF OF<br>SERVICE SERVED UPON CAROL A. SIEMON BY EMAIL ON<br>AUGUST 2, 2017 | DCHILLERS | 0.00 | 0.00 |
| 204 | 08/02/17 | NOTICE OF HEARING - DEFENDANT'S MOTION FOR 180 DAY<br>BOND WILL BE HEARD BEFORE HON. CLINTON CANADY, III ON<br>WEDNESDAY, AUGUST 9, 2017 AT 11:30 A.M. | DCHILLERS | 0.00 | 0.00 |
| 205 | 08/02/17 | BRIEF IN SUPPORT OF DEFENDANT'S MOTION FOR PERSONAL<br>RECOGNIZANCE BOND | DCHILLERS | 0.00 | 0.00 |
| 206 | 08/02/17 | DEFENDANT'S MOTION FOR 180 DAY BOND | DCHILLERS | 0.00 | 0.00 |
| 207 | 07/21/17 | HEARING SET:<br>Event: MOTION (MISC)<br>Date: 08/09/2017    Time: 11:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | VROPER | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.849   Filed 09/08/25   Page 17 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|---|---|---|---|---|---|
| 208 | 06/12/17 | HEARING ADJOURNED<br>The following event: JURY TRIAL CRIMINAL scheduled for 06/19/2017 at 9:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 209 | 05/08/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 06/19/2017    Time: 9:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | BHOWARD | 0.00 | 0.00 |
| 210 | 05/02/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 11/02/2017    Time: 8:30 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | VROPER | 0.00 | 0.00 |
| 211 | 05/02/17 | HEARING SET:<br>Event: STATUS CONFERENCE<br>Date: 08/15/2017    Time: 2:00 pm<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 212 | 05/02/17 | C30 HEARING HELD ON THE RECORD<br>The following event: CRIMINAL PRETRIAL CONFERENCE scheduled for 05/02/2017 at 2:00 pm has been resulted as follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 213 | 05/02/17 | HEARING IN OPEN COURT - HELD ON THE RECORD - PLEA OFFER READ ON THE RECORD - JURY TRIAL SCHEDULED THURSDAY, NOVEMBER 2, 2017 @ 8:30 A.M. - STATUS CONFERENCE HEARING ON AUGUST 15, 2017 @ 2:00 P.M. | DCHILLERS | 0.00 | 0.00 |
| 214 | 04/07/17 | HEARING ADJOURNED<br>The following event: JURY TRIAL CRIMINAL scheduled for 04/17/2017 at 9:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | MHOOVER | 0.00 | 0.00 |
| 215 | 04/07/17 | HEARING ADJOURNED<br>The following event: JURY TRIAL CRIMINAL scheduled for 02/13/2017 at 9:00 am has been resulted as follows:<br><br>Result: C30 ADJOURNED<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | MHOOVER | 0.00 | 0.00 |
| 216 | 03/23/17 | ORDER SETTING SECOND CRIMINAL PRETRIAL CONFERENCE - DEFENDANT MUST BE PRESENT; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.850   Filed 09/08/25   Page 18 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|---|---|---|---|---|---|
| 217 | 03/22/17 | HEARING SET:<br>Event: CRIMINAL PRETRIAL CONFERENCE<br>Date: 05/02/2017    Time: 2:00 pm<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 218 | 03/22/17 | C30 HEARING HELD ON THE RECORD<br>The following event: CRIMINAL PRETRIAL CONFERENCE<br>scheduled for 03/22/2017 at 10:00 am has been<br>resulted as follows:<br><br>Result: HEARING HELD ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT RECORDER: YVETTE NICHOLSON | VROPER | 0.00 | 0.00 |
| 219 | 03/22/17 | HEARING IN OPEN COURT - HELD ON THE RECORD - FINAL<br>PRETRIAL MAY 2, 2017 AT 2:00 P.M. | DCHILLERS | 0.00 | 0.00 |
| 220 | 03/09/17 | ORDER SETTING SECOND CRIMINAL PRETRIAL CONFERENCE; W/<br>PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 221 | 03/09/17 | HEARING SET:<br><br>The following event: CRIMINAL PRETRIAL CONFERENCE<br>scheduled for 03/08/2017 at 10:00 am has been<br>rescheduled as follows:<br><br>Event: CRIMINAL PRETRIAL CONFERENCE<br>Date: 03/22/2017    Time: 10:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 222 | 03/08/17 | ADJOURNED ON THE RECORD<br>The following event: CRIMINAL PRETRIAL CONFERENCE<br>scheduled for 03/08/2017 at 10:00 am has been<br>resulted as follows:<br><br>Result: C30 ADJOURNED - ON THE RECORD<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br>Result Staff:<br>   Staff:  COURT REPORTER: ABRAHAM, TERESA<br>Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 223 | 03/08/17 | HEARING IN OPEN COURT - HELD ON THE RECORD - PLEA<br>OFFER READ ON THE RECORD - MATTER ADJOURN TO MARCH<br>22, 2017 AT 10:00 A.M. | DCHILLERS | 0.00 | 0.00 |
| 224 | 03/06/17 | HEARING SET:<br>Event: JURY TRIAL CRIMINAL<br>Date: 04/17/2017    Time: 9:00 am<br>Judge: CANADY III, CLINTON    Location: COURTROOM 6 -<br>VETERANS MEMORIAL<br><br>Result: C30 ADJOURNED | BHOWARD | 0.00 | 0.00 |
| 225 | 03/02/17 | AMENDED BOND ORDER - IT IS ORDERED THAT THE FEBRUARY<br>7, 2017 ORDER IS HEREBY AMENDED TO LIMIT DEFENDANT'S<br>WEEKLY CONTACT WITH HIS SON OR SISTER TO VIDEO VISITS<br>ONLY.  IT IS FURTHER ORDERED THAT ALL OTHER<br>PROVISIONS AND CONDITIONS OF THE FEBRUARY 7, 2017<br>ORDER REMAIN IN FULL FORCE AND EFFECT; W/ PROOF OF<br>SERVICE | DCHILLERS | 0.00 | 0.00 |
| 226 | 02/28/17 | ORDER ON DEF'S MOTION FOR SEVERANCE | MTROJAN | 0.00 | 0.00 |
| 227 | 02/07/17 | ORDER ON DEFENDANT'S MOTION FOR BOND | DCHILLERS | 0.00 | 0.00 |
| 228 | 02/06/17 | PROOF OF SERVICE - COPY OF DEMAND FOR DISCOVERY AND<br>PROOF OF SERVICE SERVED UPON JUDICIAL ASSISTANT TO<br>JUDGE CANADY, INGHAM COUNTY PROSECUTOR'S OFFICE,<br>CLERK OF THE 30TH CIRCUIT COURT ON FEBRUARY 2, 2017 | DCHILLERS | 0.00 | 0.00 |
| 229 | 02/06/17 | DEMAND FOR DISCOVERY | DCHILLERS | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.851   Filed 09/08/25   Page 19 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 230 | 02/02/17 | ORDER SETTING SECOND CRIMINAL PRETRIAL CONFERENCE - DEFENDANT MUST BE PRESENT; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 231 | 01/31/17 | CRIMINAL PRE-TRIAL CONFERENCE ORDER | DCHILLERS | 0.00 | 0.00 |
| 232 | 01/31/17 | DENIED IN PART/ GRANTED IN PART ON THE RECORD.  BOND DENIED. CONTINUE TO HOLD WIHTOUT BOND.  GRANTED AS FOLLOWS: 1) TURKISH CONSOLATE MAY VISIT 2) MAY HAVE PSYCHIATRIST/PSYCHOLOGIST VISIT AT THE JAIL  3) MAY BE ALLOWED 1 PHONE CALL PER WEEK FOR 15 MIN FROM SON (WHO RESIDES WITH SISTER).  ALL CALLS MUST BE IN ENGLISH OR ARE SUBJECT TO IMMEDIATE TERMINATION.  IF ANY TURKISH IS SPOKEN BEFORE CALL TERMINATED, DEFENDANT MUST PAY FOR INDEP TRANSLATOR OF PROSECUTOR'S CHOICE. The following event: MOTION TO MODIFY BOND scheduled for 01/31/2017 at 2:00 pm has been resulted as follows: Result: DENIED  Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL  Result Staff:    Staff:  COURT REPORTER: ABRAHAM, TERESA  Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 233 | 01/31/17 | HEARING SET: Event: MOTION TO MODIFY  Date: 01/31/2017   Time: 2:00 pm  Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL  Result: DENIED | VROPER | 0.00 | 0.00 |
| 234 | 01/31/17 | HEARING IN OPEN COURT - PLEA OFFER READ ON THE RECORD - MOTION FOR BOND MODIFICATION DENIED - FINAL PRETRIAL MARCH 8, 2017 AT 2:00 P.M. | DCHILLERS | 0.00 | 0.00 |
| 235 | 01/31/17 | HEARING SET: Event: MOTION (MISC)  Date: 02/28/2017   Time: 2:00 pm  Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL | VROPER | 0.00 | 0.00 |
| 236 | 01/31/17 | HEARING SET: Event: CRIMINAL PRETRIAL CONFERENCE  Date: 03/08/2017   Time: 10:00 am  Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL  Result: C30 ADJOURNED - ON THE RECORD | VROPER | 0.00 | 0.00 |
| 237 | 01/31/17 | C30 HEARING HELD ON THE RECORD  The following event: CRIMINAL PRETRIAL CONFERENCE scheduled for 01/31/2017 at 2:00 pm has been resulted as follows: Result: HEARING HELD ON THE RECORD  Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL  Result Staff:    Staff:  COURT REPORTER: ABRAHAM, TERESA  Certification Number:  3445 | VROPER | 0.00 | 0.00 |
| 238 | 01/20/17 | AMENDED FELONY INFORMATION | DCHILLERS | 0.00 | 0.00 |
| 239 | 01/20/17 | CERTIFICATE OF SERVICE - COPY OF AMENDED FELONY INFORMATION AND HABITUAL OFFENDER NOTICE SERVED UPON JACOB PERRONE, ATTORNEY FOR DEFENDANT BY ELECTRONIC MAIL, PER STIPULATION ON 1/20/17; AN ORIGINAL COPY ALSO SERVED UPON INGHAM COUNTY CIRCUIT COURT CLERK'S OFFICE VIA HAND DELIVERY ON 1/20/17 | DCHILLERS | 0.00 | 0.00 |
| 240 | 01/05/17 | HEARING SET: Event: JURY TRIAL CRIMINAL  Date: 02/13/2017   Time: 9:00 am  Judge: CANADY III, CLINTON    Location: COURTROOM 6 - VETERANS MEMORIAL  Result: C30 ADJOURNED | BHOWARD | 0.00 | 0.00 |
| 241 | 01/04/17 | ORDER AMENDING BOND CONITIONS | MTROJAN | 0.00 | 0.00 |

Case 4:25-cv-10608-SDK-DRG   ECF No. 10-1, PageID.852   Filed 09/08/25   Page 20 of 20

| No. | Filed | Action | Operator | Fine/Cost | Due |
|-----|-------|--------|----------|-----------|-----|
| 242 | 01/04/17 | ORDER SETTING CRIMINAL PRETRIAL CONFERENCE; W/ PROOF OF SERVICE | DCHILLERS | 0.00 | 0.00 |
| 243 | 01/04/17 | INFORMATION FELONY | DCHILLERS | 0.00 | 0.00 |
| 244 | 01/04/17 | HEARING IN OPEN COURT - HELD ON THE RECORD - WRITTEN WAIVER OF ARRAIGNMENT - PRETRIAL SET JANUARY 31, 2017 AT 2:00 P.M. | DCHILLERS | 0.00 | 0.00 |
| 245 | 01/04/17 | HEARING SET: Event: CRIMINAL PRETRIAL CONFERENCE Date: 01/31/2017   Time: 2:00 pm Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL  Result: HEARING HELD ON THE RECORD | VROPER | 0.00 | 0.00 |
| 246 | 12/22/16 | CONDITIONAL BOND RELEASE ORDER - NO CONTACT W/ ERIKA MELKE OR BE W/IN 500 FT OF WHERE SHE LIVES, WORKS, OR GOES TO SCHOOL | AJEFFERS | 0.00 | 0.00 |
| 247 | 12/22/16 | **ALERT ISSUED** CONDITIONAL BOND RELEASE issued on: 10/28/2016 For: URAZ, TUNC Bond Amt: | AJEFFERS | 0.00 | 0.00 |
| 248 | 12/22/16 | ARREST BOND  Arrest Bond Added to Case with: Action Code: STALKING AGGRAVATED Arrest Date: 09/26/2016 Bond Status: C30 BOND NOT POSTED Status Date: 12/22/2016 Blanket Bond: No Okay to Apply: No Bond Type: CR CASH/SURETY Bond Amount: 25000 | AJEFFERS | 0.00 | 0.00 |
| 249 | 12/21/16 | HEARING SET: Event: ARRAIGNMENT Date: 01/04/2017   Time: 8:30 am Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL  Result: WRITTEN WAIVER FILED | WHIPPLE | 0.00 | 0.00 |
| 250 | 12/21/16 | WRITTEN WAIVER OF ARRAIGNMENT The following event: ARRAIGNMENT scheduled for 01/04/2017 at 8:30 am has been resulted as follows:  Result: WRITTEN WAIVER FILED Judge: CANADY III, CLINTON   Location: COURTROOM 6 - VETERANS MEMORIAL | WHIPPLE | 0.00 | 0.00 |
| 251 | 12/19/16 | DISTRICT COURT BINDOVER RECEIVED Result Staff:    Staff:  COURT REPORTER: ABRAHAM, TERESA Certification Number:  3445 | WHIPPLE | 0.00 | 0.00 |
| 252 | 12/19/16 | WRITTEN WAIVER OF ARRAIGNMENT | WHIPPLE | 0.00 | 0.00 |

|  |  |  | Total: | 1,658.00 | 451.76 |

| | | Totals By: | | Fine/Cost | Due |
|--|--|-----------|--|-----------|-----|
| | | | C30 CR COSTS | 768.00 | 0.00 |
| | | | C30 CR FINES | 100.00 | 0.00 |
| | | | C30 CT ORD ATTY FEES | 600.00 | 451.76 |
| | | | C30 CVA | 130.00 | 0.00 |
| | | | C30 DNA | 60.00 | 0.00 |
| | | | INFORMATION | 0.00 | 0.00 |

*** End of Report ***